Radu Catalin PROKSCH; Daniela Proksch; Gertrud Proksch; Gerhard Andreas Proksch, Petitioners

v.

ATTORNEY GENERAL OF the UNITED STATES.

No. 05–2281.

United States Court of Appeals, Third Circuit.

Submitted under Third Circuit LAR 34.1(a) June 1, 2006.

Filed: June 26, 2006.

Roger R. Rathi, Bingham Farms, MI, for Petitioners.

Christopher C. Fuller, Thankful T. Vanderstar, United States Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondent.

Before: AMBRO, FUENTES, and GREENBERG, Circuit Judges.

## OPINION OF THE COURT

GREENBERG, Circuit Judge.

This matter comes on before this court on a petition for review of an order of the Board of Immigration Appeals ("BIA") dated March 29, 2005, dismissing petitioner Radu Proksch's appeal from an order of an immigration judge ("IJ") entered November 17, 2004, denying Proksch's applications for asylum and withholding of removal. Even though the order of the BIA was contained in a decision of the BIA that erroneously refers to the IJ's decision as having been issued January 7, 2004, we are satisfied that the BIA reviewed the correct proceedings.[1] The BIA had jurisdiction under 8 C.F.R. §§ 1003.1(b)(3), (9), and we have jurisdiction under 8 U.S.C. §§ 1252(a)(1), (b)(2), (d).

After our review of this matter we have concluded that there is substantial evidence supporting the decision and order of the BIA and thus we are constrained to deny the petition for review. See *Senathirajah v. I.N.S.*, 157 F.3d 210, 216 (3d Cir. 1998). We nevertheless comment on one point that Proksch raises in his brief. He relies heavily on the opinion of the Court of Appeals for the Ninth Circuit in *Mashiri v. Ashcroft*, 383 F.3d 1112 (9th Cir.2004), and asks us to "extend" that decision to this case. Petitioner's br. at 6. As the Attorney General correctly notes, appellee's br. at 15–16, Proksch cited *Mashiri* to the BIA, which, after observing that in this case it was bound by the controlling precedents of this court, pointed out that in *Mashiri* the facts were distinguishable from those here. As the BIA noted, the petitioner in *Mashiri* "suffered death threats, mob violence, and vandalism," whereas Proksch endured only "harassment." AR at 3.

In fact, the only similarities to this case and *Mashiri* are that in both cases the petitioners are German citizens who did not and do not want to return to that country. Moreover, the petitioners in the two cases have significantly different ethnic origins in that Proksch is a native of a European country, Romania, and the petitioner in *Mashiri* was a native of Afghanistan. Overall, we believe that the Attorney General correctly describes this case in his brief when he indicates that this case involves "common every day annoyances, occurrences that everyone from time to time must endure." Appellee's br. at 20. In fact, Proksch does not come close to establishing a basis for relief.

The petition for review of the March 29, 2005 order of the BIA will be denied.

---

1. In addition to denying Proksch's applications for asylum and withholding of removal, the IJ's order denied Proksch's claim for relief under the Convention Against Torture but Proksch has abandoned that claim and thus we are not concerned with it.